# EXHIBIT 1

Exhibits F-K to Expert Report of Dr. Itamar Simonson

Dated November 15, 2023

# EXHIBIT F1

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023















# EXHIBIT F2

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023















# EXHIBIT F3

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023
















# EXHIBIT FF4

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023














# EXHIBIT F5

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023





   

   

# EXHIBIT F6

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023















# EXHIBIT F7

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023














# EXHIBIT F8

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023














# EXHIBIT G

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

| Page | Table | Title |
| ---- | ----- | ----- |
| 1 | 1 | Q.20 REGION/STATE |
| 5 | 2 | Q.30/40 GENDER/AGE |
| 6 | 3 | Q.60 IN THE PAST 12 MONTHS, WHICH OF THE FOLLOWING, IF ANY, HAVE YOU PERSONALLY PURCHASED? |
| 7 | 4 | Q.65 IN THE PAST 12 MONTHS, WHICH OF THE FOLLOWING, IF ANY, HAVE YOU PERSONALLY PURCHASED? |
| 8 | 5 | Q.230 WHICH COMPANY OR BRAND MAKES THE PRODUCT YOU SEE IN FRONT OF YOU? |
| 10 | 6 | Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON? |
| 16 | 7 | Q.235/237 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM MAKES THE PRODUCT OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON? |
| 18 | 8 | Q.240 DOES OR DOESN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU MAKE ANY OTHER PRODUCTS OR BRANDS? |
| 19 | 9 | Q.245/247 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE SAME COMPANY OR BRAND? / ANY OTHER PRODUCTS OR BRANDS? |
| 22 | 10 | Q.250 DOES OR DOESN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND? |
| 23 | 11 | Q.255 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU HAVE A BUSINESS AFFILIATION OR CONNECTION? |
| 25 | 12 | Q.256/257 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.255) HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON? |
| 28 | 13 | Q.256/257 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM HAS A BUSINESS AFFILIATION OR CONNECTION WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON? |
| 30 | 14 | Q.260 DID OR DIDN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND? |
| 31 | 15 | Q.265 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU? |
| 32 | 16 | Q.266/267 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.265) GAVE PERMISSION OR APPROVAL TO THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON? |
| 34 | 17 | Q.230/245/247/255/265 TOTAL SUMMARY OF BRANDS MENTIONED |
| 37 | 18 | Q.230/255/265 SUMMARY OF BRANDS MENTIONED |
| 39 | 19 | Q.235/237/256/257/266/267 REASONS - BRAZILIAN BUM BUM CREAM SUMMARY |

```
                    TARGET RESEARCH GROUP INC.
              PERSONAL CARE ONLINE SURVEY (#103-23085)
```

Table 1

Q.20 REGION/STATE

| | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
| | | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| NORTHEAST (NET) | 84 | 43 | 22 | 21 | 41 | 21 | 20 |
| | 19.0 | 19.9 | 20.0 | 19.8 | 18.1 | 18.8 | 17.5 |
| CONNECTICUT | 7 | 4 | 3 | 1 | 3 | 3 | 0 |
| | 1.6 | 1.9 | 2.7 | 0.9 | 1.3 | 2.7 | 0 |
| MAINE | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| MASSACHUSETTS | 13 | 9 | 4 | 5 | 4 | 3 | 1 |
| | 2.9 | 4.2 | 3.6 | 4.7 | 1.8 | 2.7 | 0.9 |
| NEW HAMPSHIRE | 3 | 1 | 0 | 1 | 2 | 1 | 1 |
| | 0.7 | 0.5 | 0 | 0.9 | 0.9 | 0.9 | 0.9 |
| RHODE ISLAND | 3 | 2 | 2 | 0 | 1 | 1 | 0 |
| | 0.7 | 0.9 | 1.8 | 0 | 0.4 | 0.9 | 0 |
| VERMONT | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| NEW JERSEY | 13 | 5 | 3 | 2 | 8 | 5 | 3 |
| | 2.9 | 2.3 | 2.7 | 1.9 | 3.5 | 4.5 | 2.6 |
| NEW YORK | 26 | 9 | 6 | 3 | 17 | 6 | 11 |
| | 5.9 | 4.2 | 5.5 | 2.8 | 7.5 | 5.4 | 9.6 |
| PENNSYLVANIA | 17 | 12 | 4 | 8 | 5 | 2 | 3 |
| | 3.8 | 5.6 | 3.6 | 7.5 | 2.2 | 1.8 | 2.6 |
| MIDWEST (NET) | 98 | 50 | 22 | 28 | 48 | 19 | 29 |
| | 22.2 | 23.1 | 20.0 | 26.4 | 21.2 | 17.0 | 25.4 |
| ILLINOIS | 17 | 9 | 5 | 4 | 8 | 1 | 7 |
| | 3.8 | 4.2 | 4.5 | 3.8 | 3.5 | 0.9 | 6.1 |
| INDIANA | 7 | 5 | 1 | 4 | 2 | 1 | 1 |
| | 1.6 | 2.3 | 0.9 | 3.8 | 0.9 | 0.9 | 0.9 |
| MICHIGAN | 17 | 8 | 5 | 3 | 9 | 4 | 5 |
| | 3.8 | 3.7 | 4.5 | 2.8 | 4.0 | 3.6 | 4.4 |
| OHIO | 13 | 6 | 2 | 4 | 7 | 3 | 4 |
| | 2.9 | 2.8 | 1.8 | 3.8 | 3.1 | 2.7 | 3.5 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.20 REGION/STATE

Table 1

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| WISCONSIN | 13 | 7 | 4 | 3 | 6 | 3 | 3 |
|  | 2.9 | 3.2 | 3.6 | 2.8 | 2.7 | 2.7 | 2.6 |
| IOWA | 5 | 2 | 1 | 1 | 3 | 0 | 3 |
|  | 1.1 | 0.9 | 0.9 | 0.9 | 1.3 | 0 | 2.6 |
| KANSAS | 3 | 2 | 0 | 2 | 1 | 1 | 0 |
|  | 0.7 | 0.9 | 0 | 1.9 | 0.4 | 0.9 | 0 |
| MINNESOTA | 13 | 7 | 3 | 4 | 6 | 3 | 3 |
|  | 2.9 | 3.2 | 2.7 | 3.8 | 2.7 | 2.7 | 2.6 |
| MISSOURI | 5 | 2 | 1 | 1 | 3 | 1 | 2 |
|  | 1.1 | 0.9 | 0.9 | 0.9 | 1.3 | 0.9 | 1.8 |
| NEBRASKA | 3 | 1 | 0 | 1 | 2 | 1 | 1 |
|  | 0.7 | 0.5 | 0 | 0.9 | 0.9 | 0.9 | 0.9 |
| NORTH DAKOTA | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| SOUTH DAKOTA | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| SOUTH (NET) | 158 | 76 | 39 | 37 | 82 | 42 | 40 |
|  | 35.7 | 35.2 | 35.5 | 34.9 | 36.3 | 37.5 | 35.1 |
| DELAWARE | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| DISTRICT OF COLUMBIA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| FLORIDA | 40 | 19 | 7 | 12 | 21 | 10 | 11 |
|  | 9.0 | 8.8 | 6.4 | 11.3 | 9.3 | 8.9 | 9.6 |
| GEORGIA | 15 | 4 | 4 | 0 | 11 | 5 | 6 |
|  | 3.4 | 1.9 | 3.6 | 0 | 4.9 | 4.5 | 5.3 |
| MARYLAND | 4 | 1 | 0 | 1 | 3 | 1 | 2 |
|  | 0.9 | 0.5 | 0 | 0.9 | 1.3 | 0.9 | 1.8 |
| NORTH CAROLINA | 16 | 8 | 5 | 3 | 8 | 6 | 2 |
|  | 3.6 | 3.7 | 4.5 | 2.8 | 3.5 | 5.4 | 1.8 |

```
              TARGET RESEARCH GROUP INC.
         PERSONAL CARE ONLINE SURVEY (#103-23085)
```

Table 1

Q.20 REGION/STATE

|  |  | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| SOUTH CAROLINA | 8<br>1.8 | 4<br>1.9 | 3<br>2.7 | 1<br>0.9 | 4<br>1.8 | 2<br>1.8 | 2<br>1.8 |
| VIRGINIA | 9<br>2.0 | 3<br>1.4 | 2<br>1.8 | 1<br>0.9 | 6<br>2.7 | 5<br>4.5 | 1<br>0.9 |
| WEST VIRGINIA | 3<br>0.7 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 2<br>0.9 | 1<br>0.9 | 1<br>0.9 |
| ALABAMA | 8<br>1.8 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 7<br>3.1 | 1<br>0.9 | 6<br>5.3 |
| KENTUCKY | 9<br>2.0 | 5<br>2.3 | 2<br>1.8 | 3<br>2.8 | 4<br>1.8 | 2<br>1.8 | 2<br>1.8 |
| MISSISSIPPI | 3<br>0.7 | 3<br>1.4 | 1<br>0.9 | 2<br>1.9 | 0<br>0 | 0<br>0 | 0<br>0 |
| TENNESSEE | 8<br>1.8 | 4<br>1.9 | 4<br>3.6 | 0<br>0 | 4<br>1.8 | 1<br>0.9 | 3<br>2.6 |
| ARKANSAS | 1<br>0.2 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| LOUISIANA | 7<br>1.6 | 6<br>2.8 | 1<br>0.9 | 5<br>4.7 | 1<br>0.4 | 0<br>0 | 1<br>0.9 |
| OKLAHOMA | 2<br>0.5 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 1<br>0.4 | 1<br>0.9 | 0<br>0 |
| TEXAS | 24<br>5.4 | 15<br>6.9 | 6<br>5.5 | 9<br>8.5 | 9<br>4.0 | 6<br>5.4 | 3<br>2.6 |
| WEST (NET) | 102<br>23.1 | 47<br>21.8 | 27<br>24.5 | 20<br>18.9 | 55<br>24.3 | 30<br>26.8 | 25<br>21.9 |
| ARIZONA | 12<br>2.7 | 5<br>2.3 | 2<br>1.8 | 3<br>2.8 | 7<br>3.1 | 4<br>3.6 | 3<br>2.6 |
| COLORADO | 7<br>1.6 | 3<br>1.4 | 2<br>1.8 | 1<br>0.9 | 4<br>1.8 | 2<br>1.8 | 2<br>1.8 |
| IDAHO | 3<br>0.7 | 3<br>1.4 | 2<br>1.8 | 1<br>0.9 | 0<br>0 | 0<br>0 | 0<br>0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.20 REGION/STATE

Table 1

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MONTANA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NEVADA | 7 | 1 | 0 | 1 | 6 | 4 | 2 |
|  | 1.6 | 0.5 | 0 | 0.9 | 2.7 | 3.6 | 1.8 |
| NEW MEXICO | 5 | 2 | 2 | 0 | 3 | 2 | 1 |
|  | 1.1 | 0.9 | 1.8 | 0 | 1.3 | 1.8 | 0.9 |
| UTAH | 4 | 1 | 0 | 1 | 3 | 1 | 2 |
|  | 0.9 | 0.5 | 0 | 0.9 | 1.3 | 0.9 | 1.8 |
| WYOMING | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| CALIFORNIA | 44 | 23 | 15 | 8 | 21 | 11 | 10 |
|  | 10.0 | 10.6 | 13.6 | 7.5 | 9.3 | 9.8 | 8.8 |
| ALASKA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| HAWAII | 2 | 1 | 0 | 1 | 1 | 1 | 0 |
|  | 0.5 | 0.5 | 0 | 0.9 | 0.4 | 0.9 | 0 |
| OREGON | 6 | 4 | 1 | 3 | 2 | 1 | 1 |
|  | 1.4 | 1.9 | 0.9 | 2.8 | 0.9 | 0.9 | 0.9 |
| WASHINGTON | 12 | 4 | 3 | 1 | 8 | 4 | 4 |
|  | 2.7 | 1.9 | 2.7 | 0.9 | 3.5 | 3.6 | 3.5 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 2

Q.30/40 GENDER/AGE

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|  | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| FEMALES | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
|  | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| 18-39 | 209 | 102 | 53 | 49 | 107 | 53 | 54 |
|  | 47.3 | 47.2 | 48.2 | 46.2 | 47.3 | 47.3 | 47.4 |
| 40+ | 233 | 114 | 57 | 57 | 119 | 59 | 60 |
|  | 52.7 | 52.8 | 51.8 | 53.8 | 52.7 | 52.7 | 52.6 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 3

Q.60 IN THE PAST 12 MONTHS, WHICH OF THE FOLLOWING, IF ANY, HAVE YOU PERSONALLY PURCHASED?

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|  | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| A SKIN CARE PRODUCT | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
|  | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 | 100.0 |
| TOOTH WHITENING PASTES, TOOTH WHITENING GELS, OR TOOTH WHITENING SYSTEMS | 285 64.5 | 144 66.7 | 76 69.1 | 68 64.2 | 141 62.4 | 71 63.4 | 70 61.4 |
| SHAVING CREAMS, SHAVING GELS, OR SHAVING MOISTURIZING PRODUCTS | 259 58.6 | 122 56.5 | 65 59.1 | 57 53.8 | 137 60.6 | 62 55.4 | 75 65.8 |
| ACNE CREAMS, ACNE WASHES, OR ACNE SKIN TREATMENTS | 190 43.0 | 94 43.5 | 51 46.4 | 43 40.6 | 96 42.5 | 51 45.5 | 45 39.5 |
| NONE OF THESE | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 4

Q.65 IN THE PAST 12 MONTHS, WHICH OF THE FOLLOWING, IF ANY, HAVE YOU PERSONALLY PURCHASED?

|  | | TEST | | | | CONTROL | | |
|---|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | | 226 | 112 | 114 |
| BODY CREAM FOR MOISTURIZED SKIN | 442 | 216 | 110 | 106 | | 226 | 112 | 114 |
|  | 100.0 | 100.0 | 100.0 | 100.0 | | 100.0 | 100.0 | 100.0 |
| A SUNTAN LOTION | 207 | 104 | 57 | 47 | | 103 | 54 | 49 |
|  | 46.8 | 48.1 | 51.8 | 44.3 | | 45.6 | 48.2 | 43.0 |
| RETINOL EYE CREAM FOR UNDER EYE REJUVENATION | 137 | 64 | 39 | 25 | | 73 | 29 | 44 |
|  | 31.0 | 29.6 | 35.5 | 23.6 | | 32.3 | 25.9 | 38.6 |
| FACE MOISTURIZER | 386 | 183 | 93 | 90 | | 203 | 103 | 100 |
|  | 87.3 | 84.7 | 84.5 | 84.9 | | 89.8 | 92.0 | 87.7 |
| NONE OF THESE | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |
|  | 0 | 0 | 0 | 0 | | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 5

Q.230 WHICH COMPANY OR BRAND MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|  | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BRAND NAME (NET) | 381 | 195 | 97 | 98 | 186 | 98 | 88 |
|  | 86.2 | 90.3 | 88.2 | 92.5 | 82.3 | 87.5 | 77.2 |
| SOL DE JANERIO (SUBNET) | 4 | 3 | 3 | 0 | 1 | 0 | 1 |
|  | 0.9 | 1.4 | 2.7 | 0 | 0.4 | 0 | 0.9 |
| SOL DE JANEIRO (UNSPEC) | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| BRAZILIAN BUM BUM/BRAZILIAN BUM BUM CREAM | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| BUM BUM CREAM | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| OTHER SOL DE JANEIRO MENTIONS | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| NUTRIUS (SUBNET) | 374 | 189 | 92 | 97 | 185 | 98 | 87 |
|  | 84.6 | 87.5 | 83.6 | 91.5 | 81.9 | 87.5 | 76.3 |
| NUTRIUS (UNSPEC) | 369 | 185 | 90 | 95 | 184 | 97 | 87 |
|  | 83.5 | 85.6 | 81.8 | 89.6 | 81.4 | 86.6 | 76.3 |
| NUTRIUS BRAZILIAN BODY BUTTER CREAM | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| BRAZILIAN BODY BUTTER CREAM | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| OTHER NUTRIUS MENTIONS | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN/BRAZILIAN CREAM | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
|  | 0.7 | 0.5 | 0.9 | 0 | 0.9 | 0.9 | 0.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 5

Q.230 WHICH COMPANY OR BRAND MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?

|  | | | TEST | | | CONTROL | |
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| DON'T KNOW/UNSURE | 58 | 20 | 12 | 8 | 38 | 13 | 25 |
|  | 13.1 | 9.3 | 10.9 | 7.5 | 16.8 | 11.6 | 21.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

| | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| | | | TEST | | CONTROL | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MENTIONED COMPANY/BRAND AT Q.230 | 384 | 196 | 98 | 98 | 188 | 99 | 89 |
| | 86.9 | 90.7 | 89.1 | 92.5 | 83.2 | 88.4 | 78.1 |
| PACKAGING (NET) | 363 | 182 | 92 | 90 | 181 | 97 | 84 |
| | 82.1 | 84.3 | 83.6 | 84.9 | 80.1 | 86.6 | 73.7 |
| LOCATION ON PACKAGING (SUBNET) | 265 | 133 | 63 | 70 | 132 | 74 | 58 |
| | 60.0 | 61.6 | 57.3 | 66.0 | 58.4 | 66.1 | 50.9 |
| LABEL (SUB-SUBNET) | 51 | 41 | 21 | 20 | 10 | 5 | 5 |
| | 11.5 | 19.0 | 19.1 | 18.9 | 4.4 | 4.5 | 4.4 |
| IT'S ON/WRITTEN ON THE LABEL/ SAYS IT/SAYS THE NAME ON THE LABEL | 31 | 22 | 11 | 11 | 9 | 4 | 5 |
| | 7.0 | 10.2 | 10.0 | 10.4 | 4.0 | 3.6 | 4.4 |
| IT'S AT/WRITTEN AT THE TOP OF THE LABEL/SAYS THE NAME AT THE TOP OF THE LABEL | 14 | 13 | 7 | 6 | 1 | 1 | 0 |
| | 3.2 | 6.0 | 6.4 | 5.7 | 0.4 | 0.9 | 0 |
| IT'S FIRST/WRITTEN/LISTED FIRST ON THE LABEL | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 0.5 | 0.9 | 0.9 | 0.9 | 0 | 0 | 0 |
| OTHER LABEL MENTIONS | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
| | 0.9 | 1.9 | 1.8 | 1.9 | 0 | 0 | 0 |
| LID (SUB-SUBNET) | 40 | 5 | 2 | 3 | 35 | 21 | 14 |
| | 9.0 | 2.3 | 1.8 | 2.8 | 15.5 | 18.8 | 12.3 |
| IT'S ON/WRITTEN ON THE LID/ CAP/SAYS IT/SAYS THE NAME ON THE LID/CAP | 31 | 3 | 2 | 1 | 28 | 17 | 11 |
| | 7.0 | 1.4 | 1.8 | 0.9 | 12.4 | 15.2 | 9.6 |
| IT'S ON/WRITTEN ON THE TOP/ VERY TOP OF THE LID/CAP/SAYS THE NAME AT THE TOP OF THE LID/CAP | 9 | 1 | 0 | 1 | 8 | 5 | 3 |
| | 2.0 | 0.5 | 0 | 0.9 | 3.5 | 4.5 | 2.6 |
| OTHER LID MENTIONS | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| ABOVE/BEFORE THE PRODUCT NAME (SUB-SUBNET) | 65 | 30 | 11 | 19 | 35 | 20 | 15 |
| | 14.7 | 13.9 | 10.0 | 17.9 | 15.5 | 17.9 | 13.2 |

```
                        TARGET RESEARCH GROUP INC.
                    PERSONAL CARE ONLINE SURVEY (#103-23085)
```

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
          OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

|  |  |  | TEST | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| IT'S ABOVE THE NAME/TITLE OF THE PRODUCT/WRITTEN ABOVE THE NAME/TITLE OF THE PRODUCT | 42 9.5 | 24 11.1 | 9 8.2 | 15 14.2 | 18 8.0 | 9 8.0 | 9 7.9 |
| IT'S BEFORE THE NAME/TITLE OF THE PRODUCT/WRITTEN BEFORE THE NAME/TITLE OF THE PRODUCT | 5 1.1 | 1 0.5 | 0 0 | 1 0.9 | 4 1.8 | 2 1.8 | 2 1.8 |
| IT'S ABOVE/IS WRITTEN ABOVE 'BRAZILIAN CREAM' | 13 2.9 | 0 0 | 0 0 | 0 0 | 13 5.8 | 9 8.0 | 4 3.5 |
| IT'S ABOVE/IS WRITTEN ABOVE 'BRAZILIAN BODY BUTTER CREAM' | 4 0.9 | 4 1.9 | 1 0.9 | 3 2.8 | 0 0 | 0 0 | 0 0 |
| OTHER ABOVE/BEFORE THE PRODUCT NAME MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS LOCATION ON PACKAGING | | | | | | | |
| IT'S ON/WRITTEN ON THE FRONT/ SAYS IT/SAYS THE NAME ON THE FRONT | 8 1.8 | 7 3.2 | 3 2.7 | 4 3.8 | 1 0.4 | 1 0.9 | 0 0 |
| IT'S AT/WRITTEN AT THE TOP/ SAYS IT/SAYS THE NAME AT THE TOP | 78 17.6 | 38 17.6 | 20 18.2 | 18 17.0 | 40 17.7 | 24 21.4 | 16 14.0 |
| IT'S FIRST/WRITTEN/LISTED FIRST/THE FIRST WORD/NAME YOU SEE/READ | 15 3.4 | 7 3.2 | 4 3.6 | 3 2.8 | 8 3.5 | 4 3.6 | 4 3.5 |
| IT'S AT/WRITTEN IN THE CENTER/MIDDLE/SAYS IT/SAYS THE NAME IN THE CENTER/MIDDLE | 3 0.7 | 3 1.4 | 2 1.8 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| IT'S ABOVE THE TYPE OF PRODUCT/CREAM IT IS/SAYS THE NAME ABOVE THE TYPE OF PRODUCT/WHAT IT IS | 13 2.9 | 6 2.8 | 2 1.8 | 4 3.8 | 7 3.1 | 4 3.6 | 3 2.6 |
| IT'S ABOVE THE DESCRIPTION/ SAYS IT/SAYS THE NAME ABOVE THE DESCRIPTION | 25 5.7 | 16 7.4 | 9 8.2 | 7 6.6 | 9 4.0 | 5 4.5 | 4 3.5 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| IT'S ABOVE THE INGREDIENTS/ SAYS IT/SAYS THE NAME ABOVE THE INGREDIENTS | 5 / 1.1 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 4 / 1.8 | 2 / 1.8 | 2 / 1.8 |
| OTHER MISCELLANEOUS LOCATION ON PACKAGING MENTIONS | 3 / 0.7 | 2 / 0.9 | 1 / 0.9 | 1 / 0.9 | 1 / 0.4 | 0 / 0 | 1 / 0.9 |
| GRAPHICS/SYMBOLS (SUBNET) | 112 / 25.3 | 56 / 25.9 | 28 / 25.5 | 28 / 26.4 | 56 / 24.8 | 28 / 25.0 | 28 / 24.6 |
| HAS A COPYRIGHT SYMBOL/ TRADEMARK SYMBOL/R SYMBOL/ CIRCLED R (NEXT TO THE NAME) | 95 / 21.5 | 50 / 23.1 | 25 / 22.7 | 25 / 23.6 | 45 / 19.9 | 20 / 17.9 | 25 / 21.9 |
| HAS A STAR/ASTERISK NEXT TO IT/ NEXT TO THE NAME | 10 / 2.3 | 5 / 2.3 | 3 / 2.7 | 2 / 1.9 | 5 / 2.2 | 4 / 3.6 | 1 / 0.9 |
| THE LOGO/HAS THE LOGO | 2 / 0.5 | 1 / 0.5 | 0 / 0 | 1 / 0.9 | 1 / 0.4 | 1 / 0.9 | 0 / 0 |
| OTHER GRAPHICS/SYMBOLS MENTIONS | 7 / 1.6 | 2 / 0.9 | 2 / 1.8 | 0 / 0 | 5 / 2.2 | 3 / 2.7 | 2 / 1.8 |
| PACKAGE INFORMATION (SUBNET) | 73 / 16.5 | 35 / 16.2 | 22 / 20.0 | 13 / 12.3 | 38 / 16.8 | 16 / 14.3 | 22 / 19.3 |
| NAME (SUB-SUBNET) | 58 / 13.1 | 28 / 13.0 | 18 / 16.4 | 10 / 9.4 | 30 / 13.3 | 12 / 10.7 | 18 / 15.8 |
| IT SAYS THE NAME/BRAND NAME/ THE NAME IS WRITTEN ON IT/ON THE PACKAGE | 17 / 3.8 | 7 / 3.2 | 4 / 3.6 | 3 / 2.8 | 10 / 4.4 | 4 / 3.6 | 6 / 5.3 |
| IT SAYS 'NUTRIUS'/HAS 'NUTRIUS' WRITTEN ON IT/HAS THE NUTRIUS NAME | 36 / 8.1 | 19 / 8.8 | 12 / 10.9 | 7 / 6.6 | 17 / 7.5 | 7 / 6.3 | 10 / 8.8 |
| IT SAYS 'NUTRIUS BRAZILIAN BODY BUTTER CREAM' | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| IT SAYS 'NUTRIUS BODY BUTTER CREAM' | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| | | | TEST | TEST | | CNTRL | CNTRL |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| IT SAYS 'NUTRIUS BRAZILIAN CREAM' | 2 0.5 | 0 0 | 0 0 | 0 0 | 2 0.9 | 1 0.9 | 1 0.9 |
| OTHER NAME MENTIONS | 2 0.5 | 0 0 | 0 0 | 0 0 | 2 0.9 | 0 0 | 2 1.8 |
| MISCELLANEOUS PACKAGE INFORMATION | | | | | | | |
| DESCRIBES THE PRODUCT/HAS A DESCRIPTION OF WHAT IT IS/THE OTHER WORDS ARE THE DESCRIPTION | 6 1.4 | 3 1.4 | 1 0.9 | 2 1.9 | 3 1.3 | 1 0.9 | 2 1.8 |
| SAYS/TELLS THE INGREDIENTS/ (SPECIFIC) INGREDIENTS/THE OTHER WORDS REFERENCE THE INGREDIENTS | 3 0.7 | 2 0.9 | 1 0.9 | 1 0.9 | 1 0.4 | 0 0 | 1 0.9 |
| IT SAYS "BRAZILIAN" | 2 0.5 | 1 0.5 | 1 0.9 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| BRAZILIAN CREAM/BRAZILIAN BODY BUTTER CREAM IS THE TYPE OF CREAM/PRODUCT/BRAZILIAN CREAM DESCRIBES THE PRODUCT (AND IS NOT THE BRAND NAME) | 6 1.4 | 2 0.9 | 1 0.9 | 1 0.9 | 4 1.8 | 3 2.7 | 1 0.9 |
| OTHER MISCELLANEOUS PACKAGE INFORMATION MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PACKAGE EXECUTION (SUBNET) | 20 4.5 | 11 5.1 | 5 4.5 | 6 5.7 | 9 4.0 | 5 4.5 | 4 3.5 |
| IT'S/THE NAME IS PROMINENT/ PROMINENTLY DISPLAYED/SHOWN | 2 0.5 | 2 0.9 | 0 0 | 2 1.9 | 0 0 | 0 0 | 0 0 |
| BIG/LARGE LETTERS/FONT | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| SMALL/TINY LETTERS/FONT | 4 0.9 | 1 0.5 | 1 0.9 | 0 0 | 3 1.3 | 2 1.8 | 1 0.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  | TEST | | | | CONTROL | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BOLD LETTERS/FONT/WRITTEN BOLDY | 2 | 1 | 0 | 1 | 1 | 0 | 1 |
|  | 0.5 | 0.5 | 0 | 0.9 | 0.4 | 0 | 0.9 |
| STATES IT/SHOWS IT/THE NAME CLEARLY/IT'S CLEAR/CLEARLY SHOWN | 7 | 4 | 2 | 2 | 3 | 2 | 1 |
|  | 1.6 | 1.9 | 1.8 | 1.9 | 1.3 | 1.8 | 0.9 |
| OTHER PACKAGE EXECUTION MENTIONS | 4 | 3 | 2 | 1 | 1 | 0 | 1 |
|  | 0.9 | 1.4 | 1.8 | 0.9 | 0.4 | 0 | 0.9 |
| MISCELLANEOUS PACKAGING |  |  |  |  |  |  |  |
| IT SAYS IT/IT'S WRITTEN/SAYS IT ON THE PACKAGE/JAR/THAT'S WHAT IT SAYS (UNSPEC) | 34 | 16 | 9 | 7 | 18 | 11 | 7 |
|  | 7.7 | 7.4 | 8.2 | 6.6 | 8.0 | 9.8 | 6.1 |
| NOTHING ELSE (ON PACKAGE) LOOKS/SEEMS LIKE A BRAND NAME | 7 | 5 | 3 | 2 | 2 | 2 | 0 |
|  | 1.6 | 2.3 | 2.7 | 1.9 | 0.9 | 1.8 | 0 |
| COLOR/(SPECIFIC) COLOR OF PACKAGE | 7 | 7 | 6 | 1 | 0 | 0 | 0 |
|  | 1.6 | 3.2 | 5.5 | 0.9 | 0 | 0 | 0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 4 | 4 | 3 | 1 | 0 | 0 | 0 |
|  | 0.9 | 1.9 | 2.7 | 0.9 | 0 | 0 | 0 |
| PRODUCT RELATED (NET) | 7 | 4 | 2 | 2 | 3 | 1 | 2 |
|  | 1.6 | 1.9 | 1.8 | 1.9 | 1.3 | 0.9 | 1.8 |
| IT'S A BODY CREAM/BODY BUTTER CREAM | 2 | 2 | 0 | 2 | 0 | 0 | 0 |
|  | 0.5 | 0.9 | 0 | 1.9 | 0 | 0 | 0 |
| OTHER PRODUCT RELATED MENTIONS | 5 | 2 | 2 | 0 | 3 | 1 | 2 |
|  | 1.1 | 0.9 | 1.8 | 0 | 1.3 | 0.9 | 1.8 |
| BRAND HERITAGE/REPUTATION (NET) | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
|  | 0.5 | 0.5 | 0.9 | 0 | 0.4 | 0.9 | 0 |
| THEY ARE KNOWN TO MAKE BRAZILIAN BUM BUM CREAM | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 6

Q.235/237 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.230) MAKES THE PRODUCT
OR BRAND YOU SEE IN FRONT OF YOU? / ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| | | | TEST | TEST | | CNTRL | CNTRL |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| | | | | | | | |
| FAMILIARITY/EXPERIENCE (NET) | 11 | 7 | 4 | 3 | 4 | 1 | 3 |
| | 2.5 | 3.2 | 3.6 | 2.8 | 1.8 | 0.9 | 2.6 |
| HAVE USED/PURCHASED IT BEFORE | 3 | 1 | 0 | 1 | 2 | 1 | 1 |
| | 0.7 | 0.5 | 0 | 0.9 | 0.9 | 0.9 | 0.9 |
| KNOWN/RECOGNIZABLE/FAMILIAR BRAND | 5 | 5 | 4 | 1 | 0 | 0 | 0 |
| | 1.1 | 2.3 | 3.6 | 0.9 | 0 | 0 | 0 |
| OTHER FAMILIARITY/EXPERIENCE MENTIONS | 3 | 1 | 0 | 1 | 2 | 0 | 2 |
| | 0.7 | 0.5 | 0 | 0.9 | 0.9 | 0 | 1.8 |
| MISCELLANEOUS | | | | | | | |
| LOOKS/SOUNDS/SEEMS LIKE IT/SEEMS LIKE IT IS/WOULD BE THE BRAND NAME | 10 | 8 | 5 | 3 | 2 | 0 | 2 |
| | 2.3 | 3.7 | 4.5 | 2.8 | 0.9 | 0 | 1.8 |
| MAKES SENSE/COMMON SENSE | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
| | 0.7 | 1.4 | 0.9 | 1.9 | 0 | 0 | 0 |
| THERE ARE OTHER BRAZILIAN CREAMS ON THE MARKET/AVAILABLE | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
| | 0.5 | 0 | 0 | 0 | 0.9 | 0.9 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 5 | 4 | 1 | 3 | 1 | 1 | 0 |
| | 1.1 | 1.9 | 0.9 | 2.8 | 0.4 | 0.9 | 0 |
| | | | | | | | |
| DON'T KNOW/UNSURE (Q.235) | 10 | 6 | 3 | 3 | 4 | 1 | 3 |
| | 2.3 | 2.8 | 2.7 | 2.8 | 1.8 | 0.9 | 2.6 |
| DON'T KNOW/UNSURE (Q.230) | 58 | 20 | 12 | 8 | 38 | 13 | 25 |
| | 13.1 | 9.3 | 10.9 | 7.5 | 16.8 | 11.6 | 21.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 7

Q.235/237 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM MAKES THE PRODUCT OR BRAND YOU SEE
IN FRONT OF YOU? / ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | | TEST | | | CONTROL | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MENTIONED BRAZILIAN BUM BUM CREAM AT Q.230 | 4 0.9 | 3 1.4 | 3 2.7 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| PACKAGING (NET) | 3 0.7 | 3 1.4 | 3 2.7 | 0 0 | 0 0 | 0 0 | 0 0 |
| PACKAGE INFORMATION (SUBNET) | 3 0.7 | 3 1.4 | 3 2.7 | 0 0 | 0 0 | 0 0 | 0 0 |
| NAME (SUB-SUBNET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| IT SAYS 'NUTRIUS'/HAS 'NUTRIUS' WRITTEN ON IT/HAS THE NUTRIUS NAME | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGE INFORMATION |  |  |  |  |  |  |  |
| IT SAYS "BRAZILIAN" | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN CREAM/BRAZILIAN BODY BUTTER CREAM IS THE TYPE OF CREAM/PRODUCT/BRAZILIAN CREAM DESCRIBES THE PRODUCT (AND IS NOT THE BRAND NAME) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGING |  |  |  |  |  |  |  |
| COLOR/(SPECIFIC) COLOR OF PACKAGE | 2 0.5 | 2 0.9 | 2 1.8 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PRODUCT RELATED (NET) | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| OTHER PRODUCT RELATED MENTIONS | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| FAMILIARITY/EXPERIENCE (NET) | 2 0.5 | 1 0.5 | 1 0.9 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 7

Q.235/237 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM MAKES THE PRODUCT OR BRAND YOU SEE
IN FRONT OF YOU? / ANY OTHER REASON?

|  |  |  | TEST | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| HAVE USED/PURCHASED IT BEFORE | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| KNOWN/RECOGNIZABLE/FAMILIAR BRAND | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| DID NOT MENTION BRAZILIAN BUM BUM CREAM AT Q.230 | 438 | 213 | 107 | 106 | 225 | 112 | 113 |
|  | 99.1 | 98.6 | 97.3 | 100.0 | 99.6 | 100.0 | 99.1 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 8

Q.240 DOES OR DOESN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU
MAKE ANY OTHER PRODUCTS OR BRANDS?

|  | | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES | 67 | 34 | 25 | 9 | 33 | 17 | 16 |
|  | 15.2 | 15.7 | 22.7 | 8.5 | 14.6 | 15.2 | 14.0 |
| NO, IT DOESN'T | 41 | 13 | 6 | 7 | 28 | 12 | 16 |
|  | 9.3 | 6.0 | 5.5 | 6.6 | 12.4 | 10.7 | 14.0 |
| DON'T KNOW/UNSURE | 334 | 169 | 79 | 90 | 165 | 83 | 82 |
|  | 75.6 | 78.2 | 71.8 | 84.9 | 73.0 | 74.1 | 71.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 9

Q.245/247 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE SAME COMPANY OR BRAND? / ANY OTHER PRODUCTS OR BRANDS?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | TEST | | | CONTROL | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES MAKE ANY OTHER PRODUCTS OR BRANDS | 67 15.2 | 34 15.7 | 25 22.7 | 9 8.5 | 33 14.6 | 17 15.2 | 16 14.0 |
| BRAND NAME (NET) | 11 2.5 | 8 3.7 | 6 5.5 | 2 1.9 | 3 1.3 | 1 0.9 | 2 1.8 |
| SOL DE JANERIO (SUBNET) | 8 1.8 | 5 2.3 | 4 3.6 | 1 0.9 | 3 1.3 | 1 0.9 | 2 1.8 |
| SOL DE JANEIRO (UNSPEC) | 2 0.5 | 2 0.9 | 1 0.9 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN BUM/BRAZILIAN BUM CREAM | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| BRAZILIAN BUM BUM/BRAZILIAN BUM BUM CREAM | 3 0.7 | 2 0.9 | 2 1.8 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| BUM BUM CREAM | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| OTHER SOL DE JANEIRO MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| NUTRIUS (SUBNET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| NUTRIUS (UNSPEC) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |  |  |  |  |
| NIVEA | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 3 0.7 | 2 0.9 | 1 0.9 | 1 0.9 | 1 0.4 | 0 0 | 1 0.9 |
| PRODUCT TYPE (NET) | 22 5.0 | 13 6.0 | 11 10.0 | 2 1.9 | 9 4.0 | 3 2.7 | 6 5.3 |
| SKIN CARE (SUBNET) | 11 2.5 | 7 3.2 | 5 4.5 | 2 1.9 | 4 1.8 | 0 0 | 4 3.5 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 9

Q.245/247 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE SAME COMPANY OR BRAND? / ANY OTHER PRODUCTS OR BRANDS?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | TEST | | | CONTROL | | |
|  | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| LOTION | 5 | 3 | 3 | 0 | 2 | 0 | 2 |
|  | 1.1 | 1.4 | 2.7 | 0 | 0.9 | 0 | 1.8 |
| BODY WASH | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| OTHER SKIN CARE MENTIONS | 8 | 4 | 3 | 1 | 4 | 0 | 4 |
|  | 1.8 | 1.9 | 2.7 | 0.9 | 1.8 | 0 | 3.5 |
| HAIR CARE (SUBNET) | 12 | 8 | 7 | 1 | 4 | 2 | 2 |
|  | 2.7 | 3.7 | 6.4 | 0.9 | 1.8 | 1.8 | 1.8 |
| HAIR CARE (UNSPEC) | 4 | 3 | 3 | 0 | 1 | 1 | 0 |
|  | 0.9 | 1.4 | 2.7 | 0 | 0.4 | 0.9 | 0 |
| SHAMPOO | 8 | 5 | 4 | 1 | 3 | 1 | 2 |
|  | 1.8 | 2.3 | 3.6 | 0.9 | 1.3 | 0.9 | 1.8 |
| CONDITIONER | 5 | 2 | 2 | 0 | 3 | 1 | 2 |
|  | 1.1 | 0.9 | 1.8 | 0 | 1.3 | 0.9 | 1.8 |
| OTHER HAIR CARE MENTIONS | 4 | 3 | 2 | 1 | 1 | 0 | 1 |
|  | 0.9 | 1.4 | 1.8 | 0.9 | 0.4 | 0 | 0.9 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS | 4 | 2 | 2 | 0 | 2 | 1 | 1 |
|  | 0.9 | 0.9 | 1.8 | 0 | 0.9 | 0.9 | 0.9 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN BUTT CREAM | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
|  | 0.7 | 0.5 | 0.9 | 0 | 0.9 | 0.9 | 0.9 |
| BRAZILIAN BOOTY CREAM | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  | 0.5 | 0 | 0 | 0 | 0.9 | 0.9 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| DON'T KNOW/UNSURE (Q.245) | 34 | 12 | 7 | 5 | 22 | 13 | 9 |
|  | 7.7 | 5.6 | 6.4 | 4.7 | 9.7 | 11.6 | 7.9 |

```
                                TARGET RESEARCH GROUP INC.
                            PERSONAL CARE ONLINE SURVEY (#103-23085)
```
Table 9

Q.245/247 WHAT OTHER PRODUCTS OR BRANDS ARE MADE BY THE SAME COMPANY OR BRAND? / ANY OTHER PRODUCTS OR BRANDS?

|  |  | | TEST | | | CONTROL | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| NO, IT DOESN'T MAKE ANY OTHER PRODUCTS OR BRANDS | 41 9.3 | 13 6.0 | 6 5.5 | 7 6.6 | 28 12.4 | 12 10.7 | 16 14.0 |
| DON'T KNOW/UNSURE (Q.240) | 334 75.6 | 169 78.2 | 79 71.8 | 90 84.9 | 165 73.0 | 83 74.1 | 82 71.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 10

Q.250 DOES OR DOESN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU HAVE A
BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND?

|  | | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 26 5.9 | 15 6.9 | 10 9.1 | 5 4.7 | 11 4.9 | 3 2.7 | 8 7.0 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 49 11.1 | 19 8.8 | 9 8.2 | 10 9.4 | 30 13.3 | 17 15.2 | 13 11.4 |
| DON'T KNOW/UNSURE | 367 83.0 | 182 84.3 | 91 82.7 | 91 85.8 | 185 81.9 | 92 82.1 | 93 81.6 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 11

Q.255 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE
IN FRONT OF YOU HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  | TEST | | | CONTROL | | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 26 / 5.9 | 15 / 6.9 | 10 / 9.1 | 5 / 4.7 | 11 / 4.9 | 3 / 2.7 | 8 / 7.0 |
| BRAND NAME (NET) | 13 / 2.9 | 10 / 4.6 | 7 / 6.4 | 3 / 2.8 | 3 / 1.3 | 2 / 1.8 | 1 / 0.9 |
| SOL DE JANERIO (SUBNET) | 7 / 1.6 | 7 / 3.2 | 5 / 4.5 | 2 / 1.9 | 0 / 0 | 0 / 0 | 0 / 0 |
| SOL DE JANEIRO (UNSPEC) | 2 / 0.5 | 2 / 0.9 | 1 / 0.9 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 |
| BRAZILIAN BUM/BRAZILIAN BUM CREAM | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| BRAZILIAN BUM BUM/BRAZILIAN BUM BUM CREAM | 3 / 0.7 | 3 / 1.4 | 2 / 1.8 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 |
| OTHER SOL DE JANEIRO MENTIONS | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| NUTRIUS (SUBNET) | 2 / 0.5 | 1 / 0.5 | 0 / 0 | 1 / 0.9 | 1 / 0.4 | 1 / 0.9 | 0 / 0 |
| NUTRIUS (UNSPEC) | 1 / 0.2 | 0 / 0 | 0 / 0 | 0 / 0 | 1 / 0.4 | 1 / 0.9 | 0 / 0 |
| BRAZILIAN BODY BUTTER CREAM | 1 / 0.2 | 1 / 0.5 | 0 / 0 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 |
| MISCELLANEOUS BRAND NAME | | | | | | | |
| CERAVE | 2 / 0.5 | 0 / 0 | 0 / 0 | 0 / 0 | 2 / 0.9 | 1 / 0.9 | 1 / 0.9 |
| NIVEA | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 1 / 0.2 | 1 / 0.5 | 1 / 0.9 | 0 / 0 | 0 / 0 | 0 / 0 | 0 / 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 11

Q.255 WITH WHICH OTHER COMPANY OR BRAND DOES THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE
IN FRONT OF YOU HAVE A BUSINESS AFFILIATION OR CONNECTION?

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| --- | --- | --- | --- | --- | --- | --- | --- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN/BRAZILIAN CREAM | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| BRAZILIAN BODY | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN BOOTY CREAM | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| DON'T KNOW/UNSURE (Q.255) | 11 2.5 | 4 1.9 | 2 1.8 | 2 1.9 | 7 3.1 | 1 0.9 | 6 5.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 49 11.1 | 19 8.8 | 9 8.2 | 10 9.4 | 30 13.3 | 17 15.2 | 13 11.4 |
| DON'T KNOW/UNSURE (Q.250) | 367 83.0 | 182 84.3 | 91 82.7 | 91 85.8 | 185 81.9 | 92 82.1 | 93 81.6 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 12

Q.256/257 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.255) HAS A BUSINESS AFFILIATION
OR CONNECTION WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

|  | | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 26 5.9 | 15 6.9 | 10 9.1 | 5 4.7 | 11 4.9 | 3 2.7 | 8 7.0 |
| MENTIONED COMPANY/BRAND AT Q.255 | 15 3.4 | 11 5.1 | 8 7.3 | 3 2.8 | 4 1.8 | 2 1.8 | 2 1.8 |
| PACKAGING (NET) | 7 1.6 | 6 2.8 | 5 4.5 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| LOCATION ON PACKAGING (SUBNET) | 3 0.7 | 2 0.9 | 2 1.8 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| LABEL (SUB-SUBNET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER LABEL MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| ABOVE/BEFORE THE PRODUCT NAME (SUB-SUBNET) | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| IT'S ABOVE THE NAME/TITLE OF THE PRODUCT/WRITTEN ABOVE THE NAME/TITLE OF THE PRODUCT | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| MISCELLANEOUS LOCATION ON PACKAGING | | | | | | | |
| OTHER MISCELLANEOUS LOCATION ON PACKAGING MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| GRAPHICS/SYMBOLS (SUBNET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER GRAPHICS/SYMBOLS MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PACKAGE INFORMATION (SUBNET) | 3 0.7 | 2 0.9 | 1 0.9 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| NAME (SUB-SUBNET) | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |

Q.256/257 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.255) HAS A BUSINESS AFFILIATION
OR CONNECTION WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | TEST |  |  | CONTROL |  |  |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| IT SAYS 'NUTRIUS'/HAS 'NUTRIUS' WRITTEN ON IT/HAS THE NUTRIUS NAME | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 1 0.9 | 0 0 |
| MISCELLANEOUS PACKAGE INFORMATION |  |  |  |  |  |  |  |
| IT SAYS "BRAZILIAN" | 2 0.5 | 2 0.9 | 1 0.9 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGING |  |  |  |  |  |  |  |
| COLOR/(SPECIFIC) COLOR OF PACKAGE | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PRODUCT RELATED (NET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN BUM BUM CREAM IS A BODY CREAM | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER PRODUCT RELATED MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAND HERITAGE/REPUTATION (NET) | 3 0.7 | 3 1.4 | 3 2.7 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 3 0.7 | 3 1.4 | 3 2.7 | 0 0 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 2 0.5 | 1 0.5 | 0 0 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| DON'T KNOW/UNSURE (Q.256) | 3 0.7 | 1 0.5 | 0 0 | 1 0.9 | 2 0.9 | 0 0 | 2 1.8 |
| DON'T KNOW/UNSURE (Q.255) | 11 2.5 | 4 1.9 | 2 1.8 | 2 1.9 | 7 3.1 | 1 0.9 | 6 5.3 |

```
                              TARGET RESEARCH GROUP INC.
                          PERSONAL CARE ONLINE SURVEY (#103-23085)
```

Table 12

```
        Q.256/257 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.255) HAS A BUSINESS AFFILIATION
OR CONNECTION WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?
```

|                                                                                  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|----------------------------------------------------------------------------------|-------------|------------|-------------|-------------|-------------|--------------|--------------|
|                                                                                  |             | **TEST**   |             |             | **CONTROL** |              |              |
| BASE: TOTAL RESPONDENTS                                                          | 442         | 216        | 110         | 106         | 226         | 112          | 114          |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 49 11.1     | 19 8.8     | 9 8.2       | 10 9.4      | 30 13.3     | 17 15.2      | 13 11.4      |
| DON'T KNOW/UNSURE (Q.250)                                                        | 367 83.0    | 182 84.3   | 91 82.7     | 91 85.8     | 185 81.9    | 92 82.1      | 93 81.6      |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 13

Q.256/257 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM HAS A BUSINESS AFFILIATION OR CONNECTION
WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | **TEST** |  |  | **CONTROL** |  |  |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DOES HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 26 5.9 | 15 6.9 | 10 9.1 | 5 4.7 | 11 4.9 | 3 2.7 | 8 7.0 |
| MENTIONED BRAZILIAN BUM BUM CREAM AT Q.255 | 7 1.6 | 7 3.2 | 5 4.5 | 2 1.9 | 0 0 | 0 0 | 0 0 |
| PACKAGING (NET) | 3 0.7 | 3 1.4 | 2 1.8 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| PACKAGE INFORMATION (SUBNET) | 2 0.5 | 2 0.9 | 1 0.9 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGE INFORMATION |  |  |  |  |  |  |  |
| IT SAYS "BRAZILIAN" | 2 0.5 | 2 0.9 | 1 0.9 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGING |  |  |  |  |  |  |  |
| COLOR/(SPECIFIC) COLOR OF PACKAGE | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PRODUCT RELATED (NET) | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN BUM BUM CREAM IS A BODY CREAM | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER PRODUCT RELATED MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAND HERITAGE/REPUTATION (NET) | 2 0.5 | 2 0.9 | 2 1.8 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 2 0.5 | 2 0.9 | 2 1.8 | 0 0 | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 13

Q.256/257 WHAT MAKES YOU SAY BRAZILIAN BUM BUM CREAM HAS A BUSINESS AFFILIATION OR CONNECTION
WITH THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| | | | **TEST** | | **CONTROL** | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MISCELLANEOUS | | | | | | | |
| OTHER MISCELLANEOUS MENTIONS | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| MENTIONED COMPANY/BRAND BUT NOT BRAZILIAN BUM BUM CREAM AT Q.255 | 8 | 4 | 3 | 1 | 4 | 2 | 2 |
| | 1.8 | 1.9 | 2.7 | 0.9 | 1.8 | 1.8 | 1.8 |
| DON'T KNOW/UNSURE (Q.255) | 11 | 4 | 2 | 2 | 7 | 1 | 6 |
| | 2.5 | 1.9 | 1.8 | 1.9 | 3.1 | 0.9 | 5.3 |
| NO, IT DOES NOT HAVE A BUSINESS AFFILIATION OR CONNECTION WITH ANOTHER COMPANY OR BRAND | 49 | 19 | 9 | 10 | 30 | 17 | 13 |
| | 11.1 | 8.8 | 8.2 | 9.4 | 13.3 | 15.2 | 11.4 |
| DON'T KNOW/UNSURE (Q.250) | 367 | 182 | 91 | 91 | 185 | 92 | 93 |
| | 83.0 | 84.3 | 82.7 | 85.8 | 81.9 | 82.1 | 81.6 |

```
                              TARGET RESEARCH GROUP INC.
                         PERSONAL CARE ONLINE SURVEY (#103-23085)
```
Table 14

```
     Q.260 DID OR DIDN'T THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU
              RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND?
```

|  |  | TEST | | CONTROL | | |
|---|---|---|---|---|---|---|
|  | | ----------------- | | ----------------- | | |
|  |  | TEST CELL | TEST CELL | | CNTRL CELL | CNTRL CELL |
|  | GRAND TOTAL | TOTAL TEST | 1 | 2 | TOTAL CNTRL | 3 | 4 |
|  | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 25 5.7 | 15 6.9 | 11 10.0 | 4 3.8 | 10 4.4 | 4 3.6 | 6 5.3 |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 38 8.6 | 13 6.0 | 7 6.4 | 6 5.7 | 25 11.1 | 14 12.5 | 11 9.6 |
| DON'T KNOW/UNSURE | 379 85.7 | 188 87.0 | 92 83.6 | 96 90.6 | 191 84.5 | 94 83.9 | 97 85.1 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 15

Q.265 WHICH OTHER COMPANY OR BRAND GAVE PERMISSION OR APPROVAL TO THE COMPANY OR BRAND
THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?

|  |  | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 25 5.7 | 15 6.9 | 11 10.0 | 4 3.8 | 10 4.4 | 4 3.6 | 6 5.3 |
| BRAND NAME (NET) | 4 0.9 | 2 0.9 | 0 0 | 2 1.9 | 2 0.9 | 0 0 | 2 1.8 |
| NUTRIUS (SUBNET) | 3 0.7 | 1 0.5 | 0 0 | 1 0.9 | 2 0.9 | 0 0 | 2 1.8 |
| NUTRIUS (UNSPEC) | 3 0.7 | 1 0.5 | 0 0 | 1 0.9 | 2 0.9 | 0 0 | 2 1.8 |
| MISCELLANEOUS BRAND NAME |  |  |  |  |  |  |  |
| NIVEA | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN/BRAZILIAN CREAM | 2 0.5 | 0 0 | 0 0 | 0 0 | 2 0.9 | 1 0.9 | 1 0.9 |
| BRAZILIAN BODY | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS MENTIONS | 3 0.7 | 2 0.9 | 1 0.9 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| DON'T KNOW (Q.265) | 15 3.4 | 10 4.6 | 9 8.2 | 1 0.9 | 5 2.2 | 2 1.8 | 3 2.6 |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 38 8.6 | 13 6.0 | 7 6.4 | 6 5.7 | 25 11.1 | 14 12.5 | 11 9.6 |
| DON'T KNOW/UNSURE (Q.260) | 379 85.7 | 188 87.0 | 92 83.6 | 96 90.6 | 191 84.5 | 94 83.9 | 97 85.1 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 16

Q.266/267 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.265) GAVE PERMISSION
OR APPROVAL TO THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

| | | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
| | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| | ----- | ----- | ----- | ----- | ----- | ----- | ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| YES, IT DID RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 25 5.7 | 15 6.9 | 11 10.0 | 4 3.8 | 10 4.4 | 4 3.6 | 6 5.3 |
| MENTIONED COMPANY/BRAND AT Q.265 | 10 2.3 | 5 2.3 | 2 1.8 | 3 2.8 | 5 2.2 | 2 1.8 | 3 2.6 |
| PACKAGING (NET) | 9 2.0 | 5 2.3 | 2 1.8 | 3 2.8 | 4 1.8 | 1 0.9 | 3 2.6 |
| LOCATION ON PACKAGING (SUBNET) | 2 0.5 | 1 0.5 | 1 0.9 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| LABEL (SUB-SUBNET) | 2 0.5 | 1 0.5 | 1 0.9 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| IT'S ON/WRITTEN ON THE LABEL/ SAYS IT/SAYS THE NAME ON THE LABEL | 2 0.5 | 1 0.5 | 1 0.9 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| GRAPHICS/SYMBOLS (SUBNET) | 4 0.9 | 2 0.9 | 1 0.9 | 1 0.9 | 2 0.9 | 1 0.9 | 1 0.9 |
| HAS A COPYRIGHT SYMBOL/ TRADEMARK SYMBOL/R SYMBOL/ CIRCLED R (NEXT TO THE NAME) | 2 0.5 | 1 0.5 | 0 0 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| HAS A STAR/ASTERISK NEXT TO IT/ NEXT TO THE NAME | 1 0.2 | 0 0 | 0 0 | 0 0 | 1 0.4 | 0 0 | 1 0.9 |
| OTHER GRAPHICS/SYMBOLS MENTIONS | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| PACKAGE INFORMATION (SUBNET) | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS PACKAGE INFORMATION | | | | | | | |
| SAYS/TELLS THE INGREDIENTS/ (SPECIFIC) INGREDIENTS/THE OTHER WORDS REFERENCE THE INGREDIENTS | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 16

Q.266/267 WHAT MAKES YOU SAY (INSERT COMPANY/BRAND MENTIONED IN Q.265) GAVE PERMISSION
OR APPROVAL TO THE COMPANY OR BRAND THAT MAKES THE PRODUCT YOU SEE IN FRONT OF YOU?/ ANY OTHER REASON?

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
|  |  | TEST | | | CONTROL | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| PACKAGE EXECUTION (SUBNET) | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| BIG/LARGE LETTERS/FONT | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| MISCELLANEOUS PACKAGING |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| BRAND HERITAGE/REPUTATION (NET) | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0 | 0.9 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| DON'T KNOW/UNSURE (Q.266) | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| DON'T KNOW/UNSURE (Q.265) | 15 | 10 | 9 | 1 | 5 | 2 | 3 |
|  | 3.4 | 4.6 | 8.2 | 0.9 | 2.2 | 1.8 | 2.6 |
| NO, IT DIDN'T RECEIVE PERMISSION OR APPROVAL FROM ANOTHER COMPANY OR BRAND | 38 | 13 | 7 | 6 | 25 | 14 | 11 |
|  | 8.6 | 6.0 | 6.4 | 5.7 | 11.1 | 12.5 | 9.6 |
| DON'T KNOW/UNSURE (Q.260) | 379 | 188 | 92 | 96 | 191 | 94 | 97 |
|  | 85.7 | 87.0 | 83.6 | 90.6 | 84.5 | 83.9 | 85.1 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.230/245/247/255/265 TOTAL SUMMARY OF BRANDS MENTIONED

Table 17

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BRAND NAME (NET) | 384 | 195 | 97 | 98 | 189 | 100 | 89 |
|  | 86.9 | 90.3 | 88.2 | 92.5 | 83.6 | 89.3 | 78.1 |
| SOL DE JANERIO (SUBNET) | 16 | 12 | 9 | 3 | 4 | 1 | 3 |
|  | 3.6 | 5.6 | 8.2 | 2.8 | 1.8 | 0.9 | 2.6 |
| SOL DE JANEIRO (UNSPEC) | 4 | 4 | 2 | 2 | 0 | 0 | 0 |
|  | 0.9 | 1.9 | 1.8 | 1.9 | 0 | 0 | 0 |
| BRAZILIAN BUM/BRAZILIAN BUM CREAM | 2 | 1 | 1 | 0 | 1 | 1 | 0 |
|  | 0.5 | 0.5 | 0.9 | 0 | 0.4 | 0.9 | 0 |
| BRAZILIAN BUM BUM/BRAZILIAN BUM BUM CREAM | 7 | 5 | 4 | 1 | 2 | 0 | 2 |
|  | 1.6 | 2.3 | 3.6 | 0.9 | 0.9 | 0 | 1.8 |
| BUM BUM CREAM | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
|  | 0.5 | 0.5 | 0.9 | 0 | 0.4 | 0 | 0.9 |
| OTHER SOL DE JANEIRO MENTIONS | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| NUTRIUS (SUBNET) | 375 | 189 | 92 | 97 | 186 | 99 | 87 |
|  | 84.8 | 87.5 | 83.6 | 91.5 | 82.3 | 88.4 | 76.3 |
| NUTRIUS (UNSPEC) | 371 | 186 | 90 | 96 | 185 | 98 | 87 |
|  | 83.9 | 86.1 | 81.8 | 90.6 | 81.9 | 87.5 | 76.3 |
| NUTRIUS BRAZILIAN BODY BUTTER CREAM | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| BRAZILIAN BODY BUTTER CREAM | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| OTHER NUTRIUS MENTIONS | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |  |  |  |  |
| CERAVE | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  | 0.5 | 0 | 0 | 0 | 0.9 | 0.9 | 0.9 |
| NIVEA | 3 | 3 | 1 | 2 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 0.9 | 1.9 | 0 | 0 | 0 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.230/245/247/255/265 TOTAL SUMMARY OF BRANDS MENTIONED

Table 17

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 7 | 6 | 4 | 2 | 1 | 0 | 1 |
|  | 1.6 | 2.8 | 3.6 | 1.9 | 0.4 | 0 | 0.9 |
| PRODUCT TYPE (NET) | 22 | 13 | 11 | 2 | 9 | 3 | 6 |
|  | 5.0 | 6.0 | 10.0 | 1.9 | 4.0 | 2.7 | 5.3 |
| SKIN CARE (SUBNET) | 11 | 7 | 5 | 2 | 4 | 0 | 4 |
|  | 2.5 | 3.2 | 4.5 | 1.9 | 1.8 | 0 | 3.5 |
| LOTION | 5 | 3 | 3 | 0 | 2 | 0 | 2 |
|  | 1.1 | 1.4 | 2.7 | 0 | 0.9 | 0 | 1.8 |
| BODY WASH | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| OTHER SKIN CARE MENTIONS | 8 | 4 | 3 | 1 | 4 | 0 | 4 |
|  | 1.8 | 1.9 | 2.7 | 0.9 | 1.8 | 0 | 3.5 |
| HAIR CARE (SUBNET) | 12 | 8 | 7 | 1 | 4 | 2 | 2 |
|  | 2.7 | 3.7 | 6.4 | 0.9 | 1.8 | 1.8 | 1.8 |
| HAIR CARE (UNSPEC) | 4 | 3 | 3 | 0 | 1 | 1 | 0 |
|  | 0.9 | 1.4 | 2.7 | 0 | 0.4 | 0.9 | 0 |
| SHAMPOO | 8 | 5 | 4 | 1 | 3 | 1 | 2 |
|  | 1.8 | 2.3 | 3.6 | 0.9 | 1.3 | 0.9 | 1.8 |
| CONDITIONER | 5 | 2 | 2 | 0 | 3 | 1 | 2 |
|  | 1.1 | 0.9 | 1.8 | 0 | 1.3 | 0.9 | 1.8 |
| OTHER HAIR CARE MENTIONS | 4 | 3 | 2 | 1 | 1 | 0 | 1 |
|  | 0.9 | 1.4 | 1.8 | 0.9 | 0.4 | 0 | 0.9 |
| MISCELLANEOUS PRODUCT TYPE |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS PRODUCT TYPE MENTIONS | 4 | 2 | 2 | 0 | 2 | 1 | 1 |
|  | 0.9 | 0.9 | 1.8 | 0 | 0.9 | 0.9 | 0.9 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN/BRAZILIAN CREAM | 6 | 1 | 1 | 0 | 5 | 2 | 3 |
|  | 1.4 | 0.5 | 0.9 | 0 | 2.2 | 1.8 | 2.6 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 17

Q.230/245/247/255/265 TOTAL SUMMARY OF BRANDS MENTIONED

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BRAZILIAN BODY | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| BRAZILIAN BUTT CREAM | 3 | 1 | 1 | 0 | 2 | 1 | 1 |
|  | 0.7 | 0.5 | 0.9 | 0 | 0.9 | 0.9 | 0.9 |
| BRAZILIAN BOOTY CREAM | 3 | 1 | 0 | 1 | 2 | 1 | 1 |
|  | 0.7 | 0.5 | 0 | 0.9 | 0.9 | 0.9 | 0.9 |
| OTHER MISCELLANEOUS MENTIONS | 4 | 3 | 2 | 1 | 1 | 1 | 0 |
|  | 0.9 | 1.4 | 1.8 | 0.9 | 0.4 | 0.9 | 0 |
| DON'T KNOW/UNSURE | 55 | 20 | 12 | 8 | 35 | 12 | 23 |
|  | 12.4 | 9.3 | 10.9 | 7.5 | 15.5 | 10.7 | 20.2 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.230/255/265 SUMMARY OF BRANDS MENTIONED

Table 18

|  | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BRAND NAME (NET) | 382 | 195 | 97 | 98 | 187 | 99 | 88 |
|  | 86.4 | 90.3 | 88.2 | 92.5 | 82.7 | 88.4 | 77.2 |
| SOL DE JANERIO (SUBNET) | 9 | 8 | 6 | 2 | 1 | 0 | 1 |
|  | 2.0 | 3.7 | 5.5 | 1.9 | 0.4 | 0 | 0.9 |
| SOL DE JANEIRO (UNSPEC) | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  | 0.5 | 0.9 | 0.9 | 0.9 | 0 | 0 | 0 |
| BRAZILIAN BUM/BRAZILIAN BUM CREAM | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| BRAZILIAN BUM BUM/BRAZILIAN BUM BUM CREAM | 4 | 3 | 2 | 1 | 1 | 0 | 1 |
|  | 0.9 | 1.4 | 1.8 | 0.9 | 0.4 | 0 | 0.9 |
| BUM BUM CREAM | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| OTHER SOL DE JANEIRO MENTIONS | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| NUTRIUS (SUBNET) | 375 | 189 | 92 | 97 | 186 | 99 | 87 |
|  | 84.8 | 87.5 | 83.6 | 91.5 | 82.3 | 88.4 | 76.3 |
| NUTRIUS (UNSPEC) | 371 | 186 | 90 | 96 | 185 | 98 | 87 |
|  | 83.9 | 86.1 | 81.8 | 90.6 | 81.9 | 87.5 | 76.3 |
| NUTRIUS BRAZILIAN BODY BUTTER CREAM | 3 | 3 | 2 | 1 | 0 | 0 | 0 |
|  | 0.7 | 1.4 | 1.8 | 0.9 | 0 | 0 | 0 |
| BRAZILIAN BODY BUTTER CREAM | 1 | 1 | 0 | 1 | 0 | 0 | 0 |
|  | 0.2 | 0.5 | 0 | 0.9 | 0 | 0 | 0 |
| OTHER NUTRIUS MENTIONS | 1 | 0 | 0 | 0 | 1 | 1 | 0 |
|  | 0.2 | 0 | 0 | 0 | 0.4 | 0.9 | 0 |
| MISCELLANEOUS BRAND NAME |  |  |  |  |  |  |  |
| CERAVE | 2 | 0 | 0 | 0 | 2 | 1 | 1 |
|  | 0.5 | 0 | 0 | 0 | 0.9 | 0.9 | 0.9 |
| NIVEA | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
|  | 0.5 | 0.9 | 0.9 | 0.9 | 0 | 0 | 0 |

```
                            TARGET RESEARCH GROUP INC.
                        PERSONAL CARE ONLINE SURVEY (#103-23085)
```

Table 18

Q.230/255/265 SUMMARY OF BRANDS MENTIONED

|  |  | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  | GRAND TOTAL ----- | TOTAL TEST ----- | TEST CELL 1 ----- | TEST CELL 2 ----- | TOTAL CNTRL ----- | CNTRL CELL 3 ----- | CNTRL CELL 4 ----- |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| OTHER MISCELLANEOUS BRAND NAME MENTIONS | 4 0.9 | 4 1.9 | 3 2.7 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| BRAZILIAN/BRAZILIAN CREAM | 6 1.4 | 1 0.5 | 1 0.9 | 0 0 | 5 2.2 | 2 1.8 | 3 2.6 |
| BRAZILIAN BODY | 1 0.2 | 1 0.5 | 1 0.9 | 0 0 | 0 0 | 0 0 | 0 0 |
| BRAZILIAN BOOTY CREAM | 1 0.2 | 1 0.5 | 0 0 | 1 0.9 | 0 0 | 0 0 | 0 0 |
| OTHER MISCELLANEOUS MENTIONS | 3 0.7 | 2 0.9 | 1 0.9 | 1 0.9 | 1 0.4 | 1 0.9 | 0 0 |
| DON'T KNOW/UNSURE | 57 12.9 | 20 9.3 | 12 10.9 | 8 7.5 | 37 16.4 | 12 10.7 | 25 21.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Q.235/237/256/257/266/267 REASONS - BRAZILIAN BUM BUM CREAM SUMMARY

Table 19

| | GRAND TOTAL | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
|---|---|---|---|---|---|---|---|
| | | TEST | | | CONTROL | | |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| MENTIONED BRAZILIAN BUM BUM CREAM | 9 | 8 | 6 | 2 | 1 | 0 | 1 |
| | 2.0 | 3.7 | 5.5 | 1.9 | 0.4 | 0 | 0.9 |
| PACKAGING (NET) | 5 | 5 | 4 | 1 | 0 | 0 | 0 |
| | 1.1 | 2.3 | 3.6 | 0.9 | 0 | 0 | 0 |
| PACKAGE INFORMATION (SUBNET) | 4 | 4 | 3 | 1 | 0 | 0 | 0 |
| | 0.9 | 1.9 | 2.7 | 0.9 | 0 | 0 | 0 |
| NAME (SUB-SUBNET) | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| IT SAYS 'NUTRIUS'/HAS 'NUTRIUS' WRITTEN ON IT/HAS THE NUTRIUS NAME | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS PACKAGE INFORMATION | | | | | | | |
| IT SAYS "BRAZILIAN" | 2 | 2 | 1 | 1 | 0 | 0 | 0 |
| | 0.5 | 0.9 | 0.9 | 0.9 | 0 | 0 | 0 |
| BRAZILIAN CREAM/BRAZILIAN BODY BUTTER CREAM IS THE TYPE OF CREAM/PRODUCT/BRAZILIAN CREAM DESCRIBES THE PRODUCT (AND IS NOT THE BRAND NAME) | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| MISCELLANEOUS PACKAGING | | | | | | | |
| COLOR/(SPECIFIC) COLOR OF PACKAGE | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 0.5 | 0.9 | 1.8 | 0 | 0 | 0 | 0 |
| OTHER MISCELLANEOUS PACKAGING MENTIONS | 2 | 2 | 2 | 0 | 0 | 0 | 0 |
| | 0.5 | 0.9 | 1.8 | 0 | 0 | 0 | 0 |
| PRODUCT RELATED (NET) | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 0.5 | 0.5 | 0.9 | 0 | 0.4 | 0 | 0.9 |
| BRAZILIAN BUM BUM CREAM IS A BODY CREAM | 1 | 1 | 1 | 0 | 0 | 0 | 0 |
| | 0.2 | 0.5 | 0.9 | 0 | 0 | 0 | 0 |
| OTHER PRODUCT RELATED MENTIONS | 2 | 1 | 1 | 0 | 1 | 0 | 1 |
| | 0.5 | 0.5 | 0.9 | 0 | 0.4 | 0 | 0.9 |

TARGET RESEARCH GROUP INC.
PERSONAL CARE ONLINE SURVEY (#103-23085)

Table 19

Q.235/237/256/257/266/267 REASONS - BRAZILIAN BUM BUM CREAM SUMMARY

|  | GRAND TOTAL | TEST | | | CONTROL | | |
|---|---|---|---|---|---|---|---|
|  |  | TOTAL TEST | TEST CELL 1 | TEST CELL 2 | TOTAL CNTRL | CNTRL CELL 3 | CNTRL CELL 4 |
| BASE: TOTAL RESPONDENTS | 442 | 216 | 110 | 106 | 226 | 112 | 114 |
| BRAND HERITAGE/REPUTATION (NET) | 2<br>0.5 | 2<br>0.9 | 2<br>1.8 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| OTHER BRAND HERITAGE/REPUTATION MENTIONS | 2<br>0.5 | 2<br>0.9 | 2<br>1.8 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| FAMILIARITY/EXPERIENCE (NET) | 2<br>0.5 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 1<br>0.4 | 0<br>0 | 1<br>0.9 |
| HAVE USED/PURCHASED IT BEFORE | 1<br>0.2 | 0<br>0 | 0<br>0 | 0<br>0 | 1<br>0.4 | 0<br>0 | 1<br>0.9 |
| KNOWN/RECOGNIZABLE/FAMILIAR BRAND | 1<br>0.2 | 1<br>0.5 | 1<br>0.9 | 0<br>0 | 0<br>0 | 0<br>0 | 0<br>0 |
| MISCELLANEOUS |  |  |  |  |  |  |  |
| OTHER MISCELLANEOUS MENTIONS | 1<br>0.2 | 1<br>0.5 | 0<br>0 | 1<br>0.9 | 0<br>0 | 0<br>0 | 0<br>0 |
| DID NOT MENTION BRAZILIAN BUM BUM CREAM | 433<br>98.0 | 208<br>96.3 | 104<br>94.5 | 104<br>98.1 | 225<br>99.6 | 112<br>100.0 | 113<br>99.1 |

# EXHIBIT H1

23085 Personal Care Online Survey Final Data File
with Verbatims_9.8.23 n=442.exe

CONVENTIONALLY FILED

# EXHIBIT H2

23085 Personal Care Online Survey Final
Data File with Coded OEs_9.8.23 n=442.exe

CONVENTIONALLY FILED

# EXHIBIT I

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023

23085 – Personal Care Online Survey Legal – Final Codes
9/8/23

**q230/q245/247/q255/q265**

**Brand Name (Net)**
**Sol De Janerio (SubNet)**
001  Sol de Janeiro (Unspec)
002  Brazilian Bum/Brazilian Bum cream
003  Brazilian Bum Bum/Brazilian Bum Bum cream
004  Bum Bum Cream
005  Other Sol de Janeiro Mentions (List)

**Nutrius (SubNet)**
006  Nutrius (Unspec)
007  Nutrius Brazilian Body Butter cream
008  Brazilian Body Butter Cream
009  Other Nutrius Mentions (List)

**Miscellaneous Brand Name**
010  CeraVe
011  Nivea
012  Other Miscellaneous Brand Name Mentions (List)

**Product Type (Net)**
**Skin Care (SubNet)**
013  Lotion
014  Body wash
015  Other Skin Care Mentions (List)

**Hair Care (SubNet)**
016  Hair care (Unspec)
017  Shampoo
018  Conditioner
019  Other Hair Care Mentions (List)

**Miscellaneous Product Type**
020  Other Miscellaneous Product Type Mentions (List)

**Miscellaneous**
021  Brazilian/Brazilian cream
022  Brazilian Body
023  Brazilian Butt Cream
024  Brazilian Booty Cream
025  Other Miscellaneous Mentions (List)

026  Nothing
027  Don't Know

23085 – Personal Care Online Survey Legal – Final Codes
9/8/23

**q235/237/q256/257/q266/267**

**Packaging (Net)**
**Location on Packaging (SubNet)**
**Label (Sub-SubNet)**
001  It's on/written on the label/says it/says the name on the label
002  It's at/written at the top of the label/says the name at the top of the label
003  It's first/written/listed first on the label
004  Other Label Mentions (List)

**Lid (Sub-SubNet)**
005  It's on/written on the lid/cap/says it/says the name on the lid/cap
006  It's on/written on the top/very top of the lid/cap/says the name at the top of the lid/cap
007  Other Lid Mentions (List)

**Above/Before the Product Name (Sub-SubNet)**
008  It's above the name/title of the product/written above the name/title of the product
009  It's before the name/title of the product/written before the name/title of the product
010  It's above/is written above 'Brazilian Cream'
011  It's above/is written above 'Brazilian Body Butter Cream'
012  Other Above/Before the Product Name Mentions (List)

**Miscellaneous Location on Packaging**
013  It's on/written on the front/says it/says the name on the front
014  It's at/written at the top/says it/says the name at the top
015  It's first/written/listed first/the first word/name you see/read
016  It's at/written in the center/middle/says it/says the name in the center/middle
017  It's above the type of product/cream it is/says the name above the type of product/what it is
018  It's above the description/says it/says the name above the description
019  It's above the ingredients/says it/says the name above the ingredients
020  Other Miscellaneous Location on Packaging Mentions (List)

**Graphics/Symbols (SubNet)**
021  Has a copyright symbol/trademark symbol/R symbol/circled R (next to the name)
022  Has a star/asterisk next to it/next to the name
023  The logo/has the logo
024  Other Graphics/Symbols Mentions (List)

**Package Information (SubNet)**
**Name (Sub-SubNet)**
025  It says the name/brand name/the name is written on it/on the package
026  It says 'Nutrius'/has 'Nutrius' written on it/has the Nutrius name
027  It says 'Nutrius Brazilian Body Butter Cream'
028  It says 'Nutrius Body Butter Cream'
029  It says 'Nutrius Brazilian Cream'
030  Other Name Mentions (List)

2

23085 – Personal Care Online Survey Legal – Final Codes
9/8/23

**Miscellaneous Package Information**
031  Describes the product/has a description of what it is/the other words are the description
032  Says/tells the ingredients/(specific) ingredients/the other words reference the ingredients
033  It says "Brazilian"
034  Brazilian cream/Brazilian body butter cream is the type of cream/product/Brazilian cream describes the product (and is not the brand name)
035  Other Miscellaneous Package Information Mentions (List)


**Package Execution (SubNet)**
036  It's/the name is prominent/prominently displayed/shown
037  Big/large letters/font
038  Small/tiny letters/font
039  Bold letters/font/written boldy
040  States it/shows it/the name clearly/it's clear/clearly shown
041  Other Package Execution Mentions (List)

**Miscellaneous Packaging**
042  It says it/it's written/says it on the package/jar/that's what it says (Unspec)
043  Nothing else (on package) looks/seems like a brand name
044  Color/(specific) color of package
045  Other Miscellaneous Packaging Mentions (List)


**Product Related (Net)**
046  It's a body cream/body butter cream
047  Brazilian Bum Bum cream is a body cream
048  Other Product Related Mentions (List)

**Brand Heritage/Reputation (Net)**
049  They are known to make Brazilian Bum Bum Cream
050  Other Brand Heritage/Reputation Mentions (List)

**Familiarity/Experience (Net)**
051  Have used/purchased it before
052  Known/recognizable/familiar brand
053  Other Familiarity/Experience Mentions (List)

**Miscellaneous**
054  Looks/sounds/seems like it/seems like it is/would be the brand name
055  Makes sense/common sense
056  There are other Brazilian creams on the market/available
057  Other Miscellaneous Mentions (List)

058  Nothing
059  Don't Know

# EXHIBIT J

Expert Report of Dr. Itamar Simonson

Dated November 15, 2023

**#103-23085 PERSONAL CARE ONLINE SCREENER SURVEY**

**SPECS**

9.18.23

One cell N=150:

NATIONWIDE: IN TOTAL 18% NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST
GENDER – 100% females
AGE – 50% 18-39, 50% 40+

MUST MATCH STATE Q.20, GENDER Q.30 & AGE Q.40 TO PANEL DATA IN REAL TIME.  IF ANY OF THE 3
RESPONSES DO **NOT** MATCH THE PANEL DATA, THE PERSON WILL BE COUNTED AS A TERMINATE ON THE
PORTAL REPORT FOR THE FIRST QUESTION THEY DO NOT MATCH WITH.

**#103-23085 PERSONAL CARE ONLINE SCREENER SURVEY**
**SCREENER**

**(QUESTION 10)**
Today we are interviewing people about various products.  Please take a few moments to complete our
questions. We are sure you will find it interesting. If you usually wear eyeglasses or contacts while using a
computer or tablet please put them on/in now.

**(QUESTION 15)**
*{PROGRAMMING NOTE: PIPE IN ONE RANDOMLY SELECTED CODE. CONFIRM THAT WHAT THE RESPONDENT
TYPES IN MATCHES THE PIPED-IN CODE. DISABLE COPY & PASTE. TERMINATE IF THE CODE DOES NOT MATCH
AFTER THE THIRD TRY.}*
So that we can confirm that you are actually a person, please enter the code exactly as it appears in the image
below, including upper and lower case letters, and then click the "Next" button to continue.

Please enter it exactly as it appears. Do <u>not</u> include any spaces. Type them all together.

TEXT BOX: _____

**(QUESTION 20)**
*{PROGRAMMER:  MATCH STATE BACK TO PANEL DATA; IF DOES NOT MATCH, TERMINATE. IN TOTAL 18%
NORTHEAST, 22% MIDWEST, 37% SOUTH, AND 23% WEST. INSERT DROP DOWN LIST OF 50 STATES AND
'WASHINGTON DC' IN ALPHABETIC ORDER.  INCLUDE OPTION FOR 'OTHER'. TERMINATE IF RESPONDENT
CHOOSES 'OTHER'.}*
In what state do you live?  [INSERT DROP DOWN LIST]  *(Select <u>one</u> response)*

**(QUESTION 30)**
*{PROGRAMMER: MATCH FEMALE GENDER BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE.
100% FEMALE.}*
What is your gender? *(Select <u>one</u> response)*

1: Male **[TERMINATE]**
2: Female
3: Other **[TERMINATE]**

©Target Research Group 2023
Privileged & Highly Confidential – Attorney Work Product

**(QUESTION 40)**
*{PROGRAMMER:  MATCH AGE BACK TO PANEL DATA; IF IT DOES NOT MATCH, TERMINATE. 50% 18-39, 50% 40 OR OLDER.}*
Which of these age ranges includes your age?  *(Select one response)*

1: Under 18 **[TERMINATE]**
2: 18-39
3: 40 or older


**(QUESTION 50)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-5.}*
Which of the following devices are you using right now to take this survey?  *(Select one response)*

  1:  Desktop computer → **[SKIP TO Q.60]**
  2:  Laptop computer → **[SKIP TO Q.60]**
  3:  Tablet (such as an iPad, Android tablet, etc.) → **[SKIP TO Q.60]**
  4:  Cell phone (not a smartphone) → **[ASK Q.55]**
  5:  Smartphone → **[ASK Q.55]**
  6:  Other mobile device → **[ASK Q.55]**

**(QUESTION 55)**
This survey may or may not be compatible with cell phones, smartphones or other mobile devices, so please use your tablet, or desktop, or laptop computer to complete this survey.  To complete this survey, please re-try your invitation link using your tablet, or desktop or laptop computer.  *{TERMINATE INTERVIEW.}*

**(QUESTION 60)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4. MUST SELECT PUNCH 1 "A SKIN CARE PRODUCT" TO CONTINUE, OTHERWISE TERMINATE.}*
In the past 12 months, which of the following, if any, have you personally purchased? *(Select all that apply)*

  1. A skin care product → **[CONTINUE]**
  2. Tooth whitening pastes, tooth whitening gels, or tooth whitening systems
  3. Shaving creams, shaving gels, or shaving moisturizing products
  4. Acne creams, acne washes, or acne skin treatments
  5. None of these [Single response]

**(QUESTION 65)**
*{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4. MUST SELECT PUNCH 1 "BODY CREAM FOR MOISTURIZED SKIN" TO CONTINUE, OTHERWISE TERMINATE.}*
In the past 12 months, which of the following, if any, have you personally purchased? *(Select all that apply)*

  1. Body cream for moisturized skin → **[CONTINUE]**
  2. A suntan lotion
  3. Retinol eye cream for under eye rejuvenation
  4. Face moisturizer
  5. None of these [Single response]

©Target Research Group 2023
Privileged & Highly Confidential – Attorney Work Product

**(QUESTION 67)**
***{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4 IN THE SAME ORDER AS Q.60.}***
In the next 12 months, which of the following, if any, do you personally expect to purchase? *(Select all that apply)*

1. A skin care product
2. Tooth whitening pastes, tooth whitening gels, or tooth whitening systems
3. Shaving creams, shaving gels, or shaving moisturizing products
4. Acne creams, acne washes, or acne skin treatments
5. None of these [Single response]

**(QUESTION 68)**
***{PROGRAMMING NOTE:  RANDOMIZE ANSWER CHOICES 1-4 IN THE SAME ORDER AS Q.65.}***
In the next 12 months, which of the following, if any, do you personally expect to purchase? *(Select all that apply)*

1. Body cream for moisturized skin
2. A suntan lotion
3. Retinol eye cream for under eye rejuvenation
4. Face moisturizer
5. None of these [Single response]

**(QUESTION 70)**
***{PROGRAMMING NOTE RANDOMIZE ANSWER CHOICES 1-3. MUST SELECT PUNCH 4 "NONE OF THESE" TO CONTINUE, OTHERWISE TERMINATE.}***
Do you, or does any member of your household currently work for any of the following?  *(Select all that apply)*

1: An advertising, public relations or marketing agency or advertising department of a company
2: A market research firm or a marketing research department of a company
3: A company that makes or sells skin care products
4: None of these → **[CONTINUE]**

**(QUESTION 270)**
These are all of our questions.  Thank you for completing this survey.

©Target Research Group 2023
Privileged & Highly Confidential – Attorney Work Product

3

# EXHIBIT K

Revised screener - 23085_Personal Care Online
Survey_SCREENER_FULLDATA_9.19.23.exe

CONVENTIONALLY FILED